2822113262023

Form 1040 — Department of the Treasury — Internal Revenue Service

# U.S. Individual Income Tax Return 1999

IRS use only — Do not write or staple in this space.

For the year Jan 1-Dec 31, 1999, or other tax year beginning , 1999, ending

OMB No. 1545-0074

**Label** (See instructions.)

Use the IRS label. Otherwise, please print or type.

Your First Name: Blake MI: C Last Name: Esherick

Your Social Security Number:

If a Joint Return, Spouse's First Name MI Last Name

Spouse's Social Security Number

Home Address (number and street). If You Have a P.O. Box, See Instructions.: 7804 Radnor Road Apartment No.

City, Town or Post Office. If You Have a Foreign Address, See Instructions.: Bethesda State: MD ZIP Code: 20817

**Important!** You must enter your social security number(s) above.

**Presidential Election Campaign** (See instructions.)

| | Yes | No |
|---|---|---|
| Do you want $3 to go to this fund? | | X |
| If a joint return, does your spouse want $3 to go to this fund? | | |

Note: Checking 'Yes' will not change your tax or reduce your refund.

## Filing Status

Check only one box.

1 [ ] Single
2 [ ] Married filing joint return (even if only one had income)
3 [X] Married filing separate return. Enter spouse's SSN above & full name here ▶ Barbara A Gill
4 [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5 [ ] Qualifying widow(er) with dependent child (year spouse died ▶ 19 ). (See instructions.)

## Exemptions

6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a

b [ ] **Spouse**

No. of boxes checked on 6a and 6b: 1

c Dependents:

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instructions) |
|---|---|---|---|
| Douglas V Esherick | | Son | |

If more than six dependents, see instructions.

No. of your children on 6c who: lived with you: 1

did not live with you due to divorce or separation (see instructions):

Dependents on 6c not entered above:

d Total number of exemptions claimed — Add numbers entered on lines above ▶ 2

## Income

Attach Copy B of your Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 69,150. |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a — 8b | | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | 49. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | 13 | 1,918. |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions 15a — b Taxable amount (see instrs) | 15b | |
| 16a | Total pensions & annuities 16a — b Taxable amount (see instrs) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a — b Taxable amount (see instrs) | 20b | |
| 21 | Other income. List type & amount (see instrs) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 71,117. |

## Adjusted Gross Income

| Line | Description | | Amount |
|---|---|---|---|
| 23 | IRA deduction (see instructions) | 23 | |
| 24 | Student loan interest deduction (see instructions) | 24 | |
| 25 | Medical savings account deduction. Attach Form 8853 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed health insurance deduction (see instructions) | 28 | |
| 29 | Keogh and self-employed SEP and SIMPLE plans | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | Add lines 23 through 31a | 32 | |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ▶ | 33 | 71,117. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.

Form 1040 (1999)

FDIA0112 11/16/99

GOVERNMENT EXHIBIT No. 22

022-0001

022-0001

Form 1040 (1999) Blake C Esherick Page 2

**Tax and Credits**

| Line | Description | | | Amount |
|---|---|---|---|---|
| 34 | Amount from line 33 (adjusted gross income) | | 34 | 71,117. |
| 35a | Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind. Add the number of boxes checked above and enter the total here ► 35a | | | |
| b | If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see instructions and check here ► 35b ☒ | | | |
| 36 | Enter your itemized deductions from Schedule A, line 28, Or standard deduction shown on the left. But see instructions to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | | 36 | 53,563. |
| 37 | Subtract line 36 from line 34 | | 37 | 17,554. |
| 38 | If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on line 6d. If line 34 is over $94,975, see the worksheet in the instructions for the amount to enter | | 38 | 5,500. |
| 39 | Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | | 39 | 12,054. |
| 40 | Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | | 40 | 1,811. |
| 41 | Credit for child and dependent care expenses. Attach Form 2441 | 41 | 480. | |
| 42 | Credit for the elderly or the disabled. Attach Schedule R | 42 | | |
| 43 | Child tax credit (see instructions) | 43 | | |
| 44 | Education credits. Attach Form 8863 | 44 | | |
| 45 | Adoption credit. Attach Form 8839 | 45 | | |
| 46 | Foreign tax credit. Attach Form 1116 if required | 46 | | |
| 47 | Other. Check if from .. a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 47 | | |
| 48 | Add lines 41 through 47. These are your total credits | | 48 | 480. |
| 49 | Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- | | 49 | 1,331. |

Standard Deduction for Most People — Single: $4,300; Head of household: $6,350; Married filing jointly or Qualifying widow(er): $7,200; Married filing separately: $3,600

[Handwritten: 2 X 44 ... 14804 ... 70]

**Other Taxes**

| Line | Description | | | Amount |
|---|---|---|---|---|
| 50 | Self-employment tax. Attach Schedule SE | | 50 | |
| 51 | Alternative minimum tax. Attach Form 6251 | | 51 | 2,835. |
| 52 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 52 | |
| 53 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | | 53 | |
| 54 | Advance earned income credit payments from Form(s) W-2 | | 54 | |
| 55 | Household employment taxes. Attach Schedule H | | 55 | |
| 56 | Add lines 49-55. This is your total tax | | 56 | 4,166. |

[Handwritten: 2224 X .41 (53) ... 58 ... 57]

**Payments**

| Line | Description | | | Amount |
|---|---|---|---|---|
| 57 | Federal income tax withheld from Forms W-2 and 1099 | 57 | 3,715. | |
| 58 | 1999 estimated tax payments and amount applied from 1998 return | 58 | | |
| 59a | Earned income credit. Attach Schedule EIC if you have a qualifying child. b Nontaxable earned income: amount ► and type ► | 59a | | |
| 60 | Additional child tax credit. Attach Form 8812 | 60 | | |
| 61 | Amount paid with request for extension to file (see instructions) | 61 | | |
| 62 | Excess social security and RRTA tax withheld (see instrs) | 62 | | |
| 63 | Other payments. Check if from ..... a ☐ Form 2439 b ☐ Form 4136 | 63 | | |
| 64 | Add lines 57, 58, 59a, and 60 through 63. These are your total payments | | 64 | 3,715. |

**Refund**

Have it directly deposited! See instructions and fill in 66b, 66c, and 66d.

| Line | Description | | | Amount |
|---|---|---|---|---|
| 65 | If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you Overpaid | | 65 | |
| 66a | Amount of line 65 you want Refunded to You | | 66a | |
| | ► b Routing number ______ ► c Type: ☐ Checking ☐ Savings | | | |
| | ► d Account number ______ | | | |
| 67 | Amount of line 65 you want Applied to Your 2000 Estimated Tax ► | 67 | | |

**Amount You Owe**

| Line | Description | | | Amount |
|---|---|---|---|---|
| 68 | If line 56 is more than line 64, subtract line 64 from line 56. This is the Amount You Owe. For details on how to pay, see instructions | | 68 | 451. |
| 69 | Estimated tax penalty. Also include on line 68 | 69 | | |

[Handwritten: 64 ... 70]

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your Signature [signature] Date 4/7/00 Your Occupation Real Estate Developer Daytime Telephone Number (optional)

Spouse's Signature. If a Joint Return, Both Must Sign. Date Spouse's Occupation

**Paid Preparer's Use Only**

Preparer's Signature ► Date Check if self-employed ☐ Preparer's SSN or PTIN

Firm's Name (or yours if self-employed) and Address ► Self-prepared EIN ZIP Code

FDIA0112 11/15/99 Form 1040 (1999)

GOVERNMENT EXHIBIT

No. 22.1

022-0002

022-0002

**Schedule A (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Itemized Deductions

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**1999**

07

Name(s) Shown on Form 1040: Blake C Esherick

Your Social Security Number:

| Section | Line | Description | | Amount | Line | Amount |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 34 ..... 2 | | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | |
| **Taxes You Paid** (See instructions.) | 5 | State and local income taxes | 5 | 3,435. | | |
| | 6 | Real estate taxes (see instructions) | 6 | 3,564. | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ► | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 6,999. |
| **Interest You Paid** (See instructions.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 28,248. | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | 11 | | | |
| **Note:** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See instructions for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instructions.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | 28,248. |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 15 | 2,000. | | |
| If you made a gift and got a benefit for it, see instructions. | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You **Must** attach Form 8283 if over $500 | 16 | 500. | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 2,500. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. You **Must** attach Form 2106 or 2106-EZ if required. (See instructions.) ► See Form 2106/2106-EZ 17,473. | 20 | 17,473. | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See instructions for expenses to deduct here.) | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► | 22 | | | |
| | 23 | Add lines 20 through 22 | 23 | 17,473. | | |
| | 24 | Enter amount from Form 1040, line 34 ..... 24 71,117. | | | | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | 1,422. | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 16,051. |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► | | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 34, over $126,600 (over $63,300 if married filing separately)? ☐ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 36. ☒ **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | 28 | 53,563. |

Itemized Deductions Limited per IRC Sec. 68.

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

FDIA0301 10/27/99

Schedule A (Form 1040) 1999

**GOVERNMENT EXHIBIT**

**No. 22.2**

022-0003

022-0003

Form **1040** Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return 2000** (99) IRS use only — Do not write or staple in this space.

2822112469946

For the year Jan 1-Dec 31, 2000, or other tax year beginning , 2000, ending , 20 OMB No. 1545-0074

**Label** (See instructions.)
**Use the IRS label.** Otherwise, please print or type.

Your First Name: Blake MI: C Last Name: Esherick — Your Social Security Number
If a Joint Return, Spouse's First Name MI Last Name — Spouse's Social Security Number
Home Address (number and street). If You Have a P.O. Box, See Instructions. Apartment No.: 7804 Radnor Road
City, Town or Post Office. If You Have a Foreign Address, See Instructions. State ZIP Code: Bethesda MD 20817

**Important!** You **must** enter your social security number(s) above.

**Presidential Election Campaign** (See instructions.)
**Note:** Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? You: [ ] Yes [X] No Spouse: [ ] Yes [ ] No

## Filing Status

Check only one box.

1 [ ] Single
2 [ ] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's SSN above & full name here
4 [X] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here
5 [ ] Qualifying widow(er) with dependent child (year spouse died ). (See instructions.)

## Exemptions

6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a — No. of boxes checked on 6a and 6b: 1
b [ ] Spouse 623

c Dependents:

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instructions) |
|---|---|---|---|
| Tayler G Esherick | 2 | Daughter | X |

If more than six dependents, see instructions.

No. of your children on 6c who: • lived with you: 1
• did not live with you due to divorce or separation (see instructions):
Dependents on 6c not entered above:
d Total number of exemptions claimed — Add numbers entered on lines above: 2

## Income

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.
If you did not get a W-2, see instructions.
Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | Amount |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 67,615. |
| 8a | **Taxable** interest. Attach Schedule B if required | |
| 8b | **Tax-exempt** interest. **Do not** include on line 8a | |
| 9 | Ordinary dividends. Attach Schedule B if required | 18. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | |
| 11 | Alimony received | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here [ ] | 1,077. |
| 14 | Other gains or (losses). Attach Form 4797 | |
| 15a/15b | Total IRA distributions — b Taxable amount (see instrs) | |
| 16a/16b | Total pensions & annuities — b Taxable amount (see instrs) | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | |
| 18 | Farm income or (loss). Attach Schedule F | |
| 19 | Unemployment compensation | |
| 20a/20b | Social security benefits — b Taxable amount (see instrs) | |
| 21 | Other income. List type & amount (see instrs) | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** | 68,710. |

## Adjusted Gross Income

| Line | Description | Amount |
|---|---|---|
| 23 | IRA deduction (see instructions) | |
| 24 | Student loan interest deduction (see instructions) | |
| 25 | Medical savings account deduction. Attach Form 8853 | |
| 26 | Moving expenses. Attach Form 3903 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | |
| 28 | Self-employed health insurance deduction (see instructions) | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans | |
| 30 | Penalty on early withdrawal of savings | |
| 31a | Alimony paid b Recipient's SSN | |
| 32 | Add lines 23 through 31a | |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** | 68,710. |

RECEIVED 05 02 2001 IRS-PHILA., PA 140

CERTIFIED TRUE COPY No. of Pages 10 Date: 11/17/04 By: [signature] Internal Revenue Service Baltimore, Maryland

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.** FDIA0112 11/07/00 Form 1040 (2000)

GOVERNMENT EXHIBIT No. 24

024-0001

024-0001

Form 1040 (2000)   Blake C Esherick

Page 2

## Tax and Credits

| Line | Description | | Amount |
|---|---|---|---|
| 34 | Amount from line 33 (adjusted gross income) | 34 | 68,710. |
| 35a | Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a | | |
| 35b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see instructions and check here ▶ 35b ☐ | | |
| 36 | Enter your **itemized deductions** from Schedule A, line 28, **or standard deduction** shown on the left. But see instructions to find your standard deduction if you checked any box on line 35a or 35b **or** if someone can claim you as a dependent | 36 | 49,074. |
| 37 | Subtract line 36 from line 34 | 37 | 19,636. |
| 38 | If line 34 is $96,700 or less, multiply $2,800 by the total number of exemptions claimed on line 6d. If line 34 is over $96,700, see the worksheet in the instructions for the amount to enter | 38 | 5,600. |
| 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 14,036. |
| 40 | Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814  b ☐ Form 4972 | 40 | 2,104. |
| 41 | Alternative minimum tax. Attach Form 6251 | 41 | |
| 42 | Add lines 40 and 41 ▶ | 42 | 2,104. |
| 43 | Foreign tax credit. Attach Form 1116 if required ... 43 | | |
| 44 | Credit for child and dependent care expenses. Attach Form 2441 ... 44 ✗ 480. | | |
| 45 | Credit for the elderly or the disabled. Attach Schedule R ... 45 | | |
| 46 | Education credits. Attach Form 8863 ... 46 | | |
| 47 | Child tax credit (see instructions) ... 47   500. | | |
| 48 | Adoption credit. Attach Form 8839 ... 48 | | |
| 49 | Other. Check if from .. a ☐ Form 3800  b ☐ Form 8396  c ☐ Form 8801  d ☐ Form (specify) _____ 49 | | |
| 50 | Add lines 43 through 49. These are your total credits | 50 | 980. |
| 51 | Subtract line 50 from line 42. If line 50 is more than line 42, enter -0- ▶ | 51 | 1,124. |

**Standard Deduction for Most People**
Single: $4,400
Head of household: $6,450
Married filing jointly or Qualifying widow(er): $7,350
Married filing separately: $3,675

## Other Taxes

| Line | Description | | Amount |
|---|---|---|---|
| 52 | Self-employment tax. Attach Schedule SE | 52 | |
| 53 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 53 | |
| 54 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | 54 | |
| 55 | Advance earned income credit payments from Form(s) W-2 | 55 | |
| 56 | Household employment taxes. Attach Schedule H | 56 | |
| 57 | Add lines 51-56. This is your total tax ▶ | 57 | 1,124. |

## Payments

If you have a qualifying child, attach Schedule EIC.

| Line | Description | | Amount |
|---|---|---|---|
| 58 | Federal income tax withheld from Forms W-2 and 1099 ... 58 | | 3,295. |
| 59 | 2000 estimated tax payments and amount applied from 1999 return ... 59 | | |
| 60a | **Earned income credit (EIC)** ... 60a | | |
| b | Nontaxable earned income: amount ▶ _____ and type ▶ _____ | | |
| 61 | Excess social security and RRTA tax withheld (see instrs) ... 61 | | |
| 62 | Additional child tax credit. Attach Form 8812 ... 62 | | |
| 63 | Amount paid with request for extension to file (see instructions) ... 63 | | |
| 64 | Other payments. Check if from ..... a ☐ Form 2439  b ☐ Form 4136 ... 64 | | |
| 65 | Add lines 58, 59, 60a, and 61 through 64. These are your total payments ▶ | 65 | 3,295. |

## Refund

Have it directly deposited! See instructions and fill in 67b, 67c, and 67d.

| Line | Description | | Amount |
|---|---|---|---|
| 66 | If line 65 is more than line 57, subtract line 57 from line 65. This is the amount you overpaid | 66 | 2,171. |
| 67a | Amount of line 66 you want **refunded to you** ▶ | 67a | 2,171. |
| ▶ b | Routing number _____   ▶ c Type: ☐ Checking ☐ Savings | | |
| ▶ d | Account number _____ | | |
| 68 | Amount of line 66 you want applied to your 2001 estimated tax ▶ 68 | | |

## Amount You Owe

| Line | Description | | Amount |
|---|---|---|---|
| 69 | If line 57 is more than line 65, subtract line 65 from line 57. This is the **amount you owe**. For details on how to pay, see instructions ▶ | 69 | [redacted] |
| 70 | Estimated tax penalty. Also include on line 69 ... 70 | | |

## Sign Here

Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your Signature: [signature]   Date: 4/15/01   Your Occupation: Real Estate Developer   Daytime Phone Number:    FDIA0112 10/30/00

Spouse's Signature. If a Joint Return, Both Must Sign.   Date:   Spouse's Occupation:

May the IRS discuss this return with the preparer shown below (see instructions)?  ☐ Yes  ☐ No

## Paid Preparer's Use Only

Preparer's Signature ▶   Date:   Check if self-employed ☐   Preparer's SSN or PTIN
Firm's Name (or yours if self-employed), Address, and ZIP Code ▶  Self-prepared
EIN:
Phone No.

Form 1040 (2000)

**GOVERNMENT EXHIBIT**

# No. 24.1

024-0002

024-0002

**Schedule A (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Itemized Deductions

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2000**

07

Name(s) Shown on Form 1040: Blake C Esherick

Your Social Security Number

| Section | Line | Description | Line No. | Amount | Line No. | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 34 ..... 2 | | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | |
| **Taxes You Paid** (See instructions.) | 5 | State and local income taxes | 5 | 3,043. | | |
| | 6 | Real estate taxes (see instructions) | 6 | 3,865. | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ► | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 6,908. |
| **Interest You Paid** (See instructions.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 27,192. | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | 11 | | | |
| **Note.** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See instructions for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instructions.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | 27,192. |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 15 | 2,000. | | |
| If you made a gift and got a benefit for it, see instructions. | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 16 | 500. | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 2,500. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. You **must** attach Form 2106 or 2106-EZ if required. (See instructions.) ► See Form 2106/2106-EZ 13,848. | 20 | 13,848. | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See instructions for expenses to deduct here.) | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► | 22 | | | |
| | 23 | Add lines 20 through 22 | 23 | 13,848. | | |
| | 24 | Enter amount from Form 1040, line 34 ..... 24 68,710. | | | | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | 1,374. | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 12,474. |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► | | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 34, over $128,950 (over $64,475 if married filing separately)? [X] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 36. [ ] **Yes.** Your deduction may be limited. See instructions for the amount to enter. ► | | | 28 | 49,074. |

**BAA For Paperwork Reduction Act Notice, see separate Instructions.**

GOVERNMENT EXHIBIT

No. 24.2

024-0003

2822109164125

Form **1040** Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return 2001** (99) IRS use only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2001, or other tax year beginning , 2001, ending , 20 OMB No. 1545-0074

**Label** (See instructions.)

**Use the IRS label. Otherwise, please print or type.**

Your First Name: Blake MI: C Last Name: Esherick
Your Social Security Number:

If a Joint Return, Spouse's First Name MI Last Name
Spouse's Social Security Number

Home Address (number and street). If You Have a P.O. Box, See Instructions. Apartment No.
7804 Radnor Road

City, Town or Post Office. If You Have a Foreign Address, See Instructions. State ZIP Code
Bethesda MD 20817

**Important!** You must enter your social security number(s) above.

**Presidential Election Campaign** (See instructions.)
**Note:** Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? — You: [ ] Yes [X] No — Spouse: [ ] Yes [ ] No

## Filing Status

Check only one box.

1 [ ] Single
2 [ ] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's SSN above & full name here
4 [X] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here
5 [ ] Qualifying widow(er) with dependent child (year spouse died ). (See instructions.)

## Exemptions

6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a
b [ ] **Spouse**

No. of boxes checked on 6a and 6b: 1

c Dependents:

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| Douglas V Esherick | | Son | X |

If more than six dependents, see instructions.

No. of your children on 6c who: • lived with you: 1; • did not live with you due to divorce or separation (see instrs); Dependents on 6c not entered above

d Total number of exemptions claimed — Add numbers entered on lines above: 2

## Income

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | Amount |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 66,000. |
| 8a | **Taxable** interest. Attach Schedule B if required | |
| 8b | **Tax-exempt** interest. **Do not** include on line 8a | |
| 9 | Ordinary dividends. Attach Schedule B if required | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 4,135. |
| 11 | Alimony received | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here [ ] | |
| 14 | Other gains or (losses). Attach Form 4797 | |
| 15a | Total IRA distributions 15a — b Taxable amount (see instrs) | |
| 16a | Total pensions & annuities 16a — b Taxable amount (see instrs) | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | |
| 18 | Farm income or (loss). Attach Schedule F | |
| 19 | Unemployment compensation | |
| 20a | Social security benefits 20a — b Taxable amount (see instrs) | |
| 21 | Other income | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** | 70,135. |

## Adjusted Gross Income

| Line | Description | Amount |
|---|---|---|
| 23 | IRA deduction (see instructions) | |
| 24 | Student loan interest deduction (see instructions) | |
| 25 | Archer MSA deduction. Attach Form 8853 | |
| 26 | Moving expenses. Attach Form 3903 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | |
| 28 | Self-employed health insurance deduction (see instructions) | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans | |
| 30 | Penalty on early withdrawal of savings | |
| 31a | Alimony paid b Recipient's SSN | |
| 32 | Add lines 23 through 31a | |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** | 70,135. |

RECEIVED 2-8 2003 IRS PA 164

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.** Form **1040** (2001)

FDIA0112 12/10/01

GOVERNMENT EXHIBIT
**No. 26**

026-0001

026-0001

Form 1040 (2001) Blake C Esherick Page 2

## Tax and Credits

| Line | Description | Amount |
|---|---|---|
| 34 | Amount from line 33 (adjusted gross income) | 70,135. |
| 35a | Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind. Add the number of boxes checked above and enter the total here ► 35a | |
| 35b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see instructions and check here ► 35b ☐ | |
| 36 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 47,721. |
| 37 | Subtract line 36 from line 34 | 22,414. |
| 38 | If line 34 is $99,725 or less, multiply $2,900 by the total number of exemptions claimed on line 6d. If line 34 is over $99,725, see the worksheet in the instructions | 5,800. |
| 39 | Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 16,614. |
| 40 | Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | 2,494. |
| 41 | Alternative minimum tax (see instructions). Attach Form 6251 | |
| 42 | Add lines 40 and 41 ► | 2,494. |
| 43 | Foreign tax credit. Attach Form 1116 if required | |
| 44 | Credit for child and dependent care expenses. Attach Form 2441 | |
| 45 | Credit for the elderly or the disabled. Attach Schedule R | |
| 46 | Education credits. Attach Form 8863 | |
| 47 | Rate reduction credit. See the worksheet | 500. |
| 48 | Child tax credit (see instructions) | 600. |
| 49 | Adoption credit. Attach Form 8839 | |
| 50 | Other credits from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | |
| 51 | Add lines 43 through 50. These are your total credits | 1,100. |
| 52 | Subtract line 51 from line 42. If line 51 is more than line 42, enter -0- ► | 1,394. |

**Standard Deduction for —**
- People who checked any box on line 35a or 35b or who can be claimed as a dependent, see instructions.
- All others:

Single: $4,550

Head of household, $6,650

Married filing jointly or Qualifying widow(er), $7,600

Married filing separately, $3,800

## Other Taxes

| Line | Description | Amount |
|---|---|---|
| 53 | Self-employment tax. Attach Schedule SE | |
| 54 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | |
| 55 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | |
| 56 | Advance earned income credit payments from Form(s) W-2 | |
| 57 | Household employment taxes. Attach Schedule H | |
| 58 | Add lines 52-57. This is your total tax | 1,394. |

## Payments

If you have a qualifying child, attach Schedule EIC.

| Line | Description | Amount |
|---|---|---|
| 59 | Federal income tax withheld from Forms W-2 and 1099 | 2,842. |
| 60 | 2001 estimated tax payments and amount applied from 2000 return | |
| 61a | Earned income credit (EIC) | |
| 61b | Nontaxable earned income | |
| 62 | Excess social security and RRTA tax withheld (see instrs) | |
| 63 | Additional child tax credit. Attach Form 8812 | |
| 64 | Amount paid with request for extension to file (see instructions) | |
| 65 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | |
| 66 | Add lines 59, 60, 61a, and 62 through 65. These are your total payments | 2,842. |

FDIA0112 12/10/01

## Refund

Direct deposit? See instructions and fill in 68b, 68c, and 68d.

| Line | Description | Amount |
|---|---|---|
| 67 | If line 66 is more than line 58, subtract line 58 from line 66. This is the amount you overpaid | 1,448. |
| 68a | Amount of line 67 you want refunded to you | 1,448. |
| | ► b Routing number ► c Type: ☐ Checking ☐ Savings | |
| | ► d Account number | |
| 69 | Amount of line 67 you want applied to your 2002 estimated tax ► | |

## Amount You Owe

| Line | Description | Amount |
|---|---|---|
| 70 | Amount you owe. Subtract line 66 from line 58. For details on how to pay, see instructions ► | |
| 71 | Estimated tax penalty. ~~Also include on line 70~~ | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete the following. ☒ No

Designee's Name — Phone No. — Personal Identification Number (PIN)

## Sign Here

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your Signature: [signature] Date: 3/23/03 Your Occupation: Real Estate Daytime Phone Number: 202-746-3090

Spouse's Signature. If a Joint Return, Both Must Sign. Date Spouse's Occupation

## Paid Preparer's Use Only

Preparer's Signature — Date — Check if self-employed ☐ — Preparer's SSN or PTIN

Firm's Name (or yours if self-employed), Address, and ZIP Code: Self-Prepared — EIN — Phone No.

Form 1040 (2001)

GOVERNMENT EXHIBIT

**No. 26.2**

026-0002

026-0002

**Schedule A (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Itemized Deductions

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2001**

07

Name(s) Shown on Form 1040: Blake C Esherick

Your Social Security Number: 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

| Section | Line | Description | Line No. | Amount | Line No. | Amount |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 34 ..... 2 | | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | |
| **Taxes You Paid** (See instructions.) | 5 | State and local income taxes | 5 | 2,624. | | |
| | 6 | Real estate taxes (see instructions) | 6 | 3,956. | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ► | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 6,580. |
| **Interest You Paid** (See instructions.) | 10 | Home mtg interest and points reported to you on Form 1098 | 10 | 26,996. | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | 11 | | | |
| **Note.** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instrs.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | 26,996. |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 15 | 2,000. | | |
| If you made a gift and got a benefit for it, see instructions. | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 16 | 500. | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 2,500. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. You **must** attach Form 2106 or 2106-EZ if required. (See instructions.) ► See Form 2106/2106-EZ 13,048. | 20 | 13,048. | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See instructions for expenses to deduct here.) | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► | 22 | | | |
| | 23 | Add lines 20 through 22 | 23 | 13,048. | | |
| | 24 | Enter amount from Form 1040, line 34 ..... 24 70,135. | | | | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | 1,403. | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 11,645. |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► | | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 34, over $132,950 (over $66,475 if MFS)? | | | | |
| | | [X] **No.** Your deduction is not limited. Add the amts in the far right col for lines 4 through 27. Also, enter this amt on Form 1040, line 36. | | | 28 | 47,721. |
| | | [ ] **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | | |

GOVERNMENT EXHIBIT

No. 26.3

026-0003

026-0003

Form **1040** Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return 2002** (99) IRS use only — Do not write or staple in this space.

2822109228349

For the year Jan 1 - Dec 31, 2002, or other tax year beginning , 2002, ending , 20 OMB No. 1545-0074

**Label** (See instructions.) **Use the IRS label.** Otherwise, please print or type.

Your first name: Blake MI: C Last name: Esherick — Your social security number

If a joint return, spouse's first name MI Last name — Spouse's social security number

Home address (number and street). If you have a P.O.box, see instructions.: 7804 Radnor Road Apartment no.

City, town or post office. If you have a foreign address, see instructions.: Bethesda State: MD ZIP code: 20817

▲ **Important!** ▲ You **must** enter your social security number(s) above.

**Presidential Election Campaign** (See instructions.)
**Note:** Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? — You: [ ] Yes [X] No — Spouse: [ ] Yes [ ] No

**Filing Status** — Check only one box.
1 [ ] Single
2 [ ] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above & full name here . .
4 [X] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here.
5 [ ] Qualifying widow(er) with dependent child (year spouse died . . . ). (See instructions.)

**Exemptions**
6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a
b [ ] **Spouse**
No. of boxes checked on 6a and 6b: 1

c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| Tayler G Esherick | | Daughter | [X] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |

If more than five dependents, see instructions.

No. of children on 6c who: • lived with you: 1; • did not live with you due to divorce or separation (see instrs); Dependents on 6c not entered above

d Total number of exemptions claimed — Add numbers on lines above ▶ 2

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 66,000. |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | |
| b | **Tax-exempt** interest. **Do not** include on line 8a — 8b | | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ▶ [ ] | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions — 15a — b Taxable amount (see instrs) | 15b | |
| 16a | Pensions and annuities — 16a — b Taxable amount (see instrs) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits — 20a — b Taxable amount (see instrs) | 20b | |
| 21 | Other income | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 66,000. |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses (see instructions) | 23 | |
| 24 | IRA deduction (see instructions) | 24 | |
| 25 | Student loan interest deduction (see instructions) | 25 | |
| 26 | Tuition and fees deduction (see instructions) | 26 | |
| 27 | Archer MSA deduction. Attach Form 8853 | 27 | |
| 28 | Moving expenses. Attach Form 3903 | 28 | |
| 29 | One-half of self-employment tax. Attach Schedule SE | 29 | |
| 30 | Self-employed health insurance deduction (see instructions) | 30 | |
| 31 | Self-employed SEP, SIMPLE, and qualified plans | 31 | |
| 32 | Penalty on early withdrawal of savings | 32 | |
| 33a | Alimony paid b Recipient's SSN ▶ | 33a | |
| 34 | Add lines 23 through 33a | 34 | |
| 35 | Subtract line 34 from line 22. This is your **adjusted gross income** ▶ | 35 | 66,000. |

CERTIFIED TRUE COPY No. of Pages 9 Date: 11/4/04 By: Disclosure Officer Internal Revenue Service Baltimore, Maryland

GOVERNMENT EXHIBIT No. 28

028-0001

028-0001

Form 1040 (2002) Blake C Esherick Page 2

**Tax and Credits**

**Standard Deduction for —**
- People who checked any box on line 37a or 37b or who can be claimed as a dependent, see instructions.
- All others: Single, $4,700; Head of household, $6,900; Married filing jointly or Qualifying widow(er), $7,850; Married filing separately, $3,925

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 36 | Amount from line 35 (adjusted gross income) | | | 36 | 66,000. |
| 37a | Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind. Add the number of boxes checked above and enter the total here ► 37a | | | | |
| b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see instructions and check here ► 37b ☐ | | | | |
| 38 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | | 38 | 59,899. |
| 39 | Subtract line 38 from line 36 | | | 39 | 6,101. |
| 40 | If line 36 is $103,000 or less, multiply $3,000 by the total number of exemptions claimed on line 6d. If line 36 is over $103,000, see the worksheet in the instructions | | | 40 | 6,000. |
| 41 | Taxable income. Subtract line 40 from line 39. If line 40 is more than line 39, enter -0- | | | 41 | 101. |
| 42 | Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | | | 42 | 11. |
| 43 | **Alternative minimum tax** (see instructions). Attach Form 6251 | | | 43 | 294. |
| 44 | Add lines 42 and 43 ► | | | 44 | 305. |
| 45 | Foreign tax credit. Attach Form 1116 if required | 45 | | | |
| 46 | Credit for child and dependent care expenses. Attach Form 2441 | 46 | | | |
| 47 | Credit for the elderly or the disabled. Attach Schedule R | 47 | | | |
| 48 | Education credits. Attach Form 8863 | 48 | | | |
| 49 | Retirement savings contributions credit. Attach Form 8880 | 49 | | | |
| 50 | Child tax credit (see instructions) | 50 | 305. | | |
| 51 | Adoption credit. Attach Form 8839 | 51 | | | |
| 52 | Credits from: a ☐ Form 8396 b ☐ Form 8859 | 52 | | | |
| 53 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify | 53 | | | |
| 54 | Add lines 45 through 53. These are your total credits | | | 54 | 305. |
| 55 | Subtract line 54 from line 44. If line 54 is more than line 44, enter -0- ► | | | 55 | 0. |

**Other Taxes**

| Line | Description | Line | Amount |
|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE | 56 | |
| 57 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 57 | |
| 58 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 58 | |
| 59 | Advance earned income credit payments from Form(s) W-2 | 59 | |
| 60 | Household employment taxes. Attach Schedule H | 60 | |
| 61 | Add lines 55-60. This is your total tax ► | 61 | 0. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 2,663. | | |
| 63 | 2002 estimated tax payments and amount applied from 2001 return | 63 | | | |
| 64 | **Earned income credit (EIC)** | 64 | | | |
| 65 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 65 | | | |
| 66 | Additional child tax credit. Attach Form 8812 | 66 | 295. | | |
| 67 | Amount paid with request for extension to file (see instructions) | 67 | | | |
| 68 | Other pmts from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 68 | | | |
| 69 | Add lines 62 through 68. These are your total payments ► | | | 69 | 2,958. |

**Refund**

Direct deposit? See instructions and fill in 71b, 71c, and 71d.

| Line | Description | Line | Amount |
|---|---|---|---|
| 70 | If line 69 is more than line 61, subtract line 61 from line 69. This is the amount you overpaid | 70 | 2,958. |
| 71a | Amount of line 70 you want **refunded to you** ► | 71a | 2,958. |

► b Routing number 055003298 ► c Type: ☒ Checking ☐ Savings

► d Account number 0100005784

72 Amount of line 70 you want applied to your 2003 estimated tax ► 72

**Amount You Owe**

73 Amount you owe. Subtract line 69 from line 61. For details on how to pay, see instructions ► 73

74 Estimated tax penalty (see instructions) 74

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete the following. ☒ No

Designee's name ► Phone no. ► Personal identification number (PIN) ►

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature ► [signature] Date 3/21/03 Your occupation Real Estate Daytime phone number

Spouse's signature. If a joint return, both must sign. Date Spouse's occupation

**Paid Preparer's Use Only**

Preparer's signature ► Date Check if self-employed ☐ Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code ► Self-Prepared EIN Phone no.

FDIA0112 10/16/02 Form 1040 (2002)

028-0002

028-0002

**SCHEDULE A (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Itemized Deductions

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2002**

07

Name(s) shown on Form 1040: Blake C Esherick

Your social security number

| Section | Line | Description | Line | Amount | Line | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 36 ..... 2 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | |
| **Taxes You Paid** (See instructions.) | 5 | State and local income taxes | 5 | 2,616. | | |
| | 6 | Real estate taxes (see instructions) | 6 | 4,389. | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ► | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 7,005. |
| **Interest You Paid** (See instructions.) | 10 | Home mtg interest and points reported to you on Form 1098 | 10 | 26,078. | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | 11 | | | |
| **Note.** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instrs.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | 26,078. |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 15 | 2,500. | | |
| If you made a gift and got a benefit for it, see instructions. | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 16 | 500. | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 3,000. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. You must attach Form 2106 or 2106-EZ if required. (See instructions.) ► See Form 2106/2106-EZ 25,136. | 20 | 25,136. | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See instructions for expenses to deduct here.) | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► | 22 | | | |
| | 23 | Add lines 20 through 22 | 23 | 25,136. | | |
| | 24 | Enter amount from Form 1040, line 36 ..... 24 66,000. | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | 1,320. | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 23,816. |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► | | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 36, over $137,300 (over $68,650 if MFS)? [X] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 38. [ ] **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | 28 | 59,899. |

07209197827177-5

Form **1040A** Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** (99) **2003**

IRS Use Only — Do not write or staple in this space.

OMB No. 1545-0085

**Label** (See instructions.)
**Use the IRS label.** Otherwise, please print or type.

Your first name: Blake MI: C Last name: Esherick
Your social security number:

If a joint return, spouse's first name: Stefanie MI: C Last name: Esherick
Spouse's social security number:

Home address (number and street). If you have a P.O. box, see instructions. 6001 Nevada Avenue, NW Apartment no.

City, town or post office. If you have a foreign address, see instructions. Washington State: DC ZIP code: 20015

**Important!** You must enter your SSN(s) above.

**Presidential Election Campaign** (See instructions.)
**Note.** Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? You: [ ] Yes [X] No Spouse: [ ] Yes [X] No

**Filing status** (Check only one box.)
1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above and full name here
4 [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here
5 [ ] Qualifying widow(er) with dependent child (See instructions.)

**Exemptions**
6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a
b [X] **Spouse**
No. of boxes checked on 6a and 6b: 2

c **Dependents:** (If more than six dependents, see instructions.)

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit |
|---|---|---|---|
| Grayson L Esherick | | Daughter | X |
| Douglas V Esherick | | Son | X |
| Tayler G Esherick | | Daughter | X |

No. of children on 6c who: • lived with you: 3
• did not live with you due to divorce or separation:
Dependents on 6c not entered above:

d Total number of exemptions claimed — Add numbers on lines above: 5

**Income**
Attach Form(s) W-2 here. Also attach Form(s) 1099-R if tax was withheld.
If you did not get a W-2, see instructions.
Enclose, but do not attach, any payment.

| Line | Description | Amount |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 66,000. |
| 8a | Taxable interest. Attach Schedule 1 if required | 68. |
| 8b | Tax-exempt interest. Do not include on line 8a | |
| 9a | Ordinary dividends. Attach Schedule 1 if required | |
| 9b | Qualified dividends (see instructions) | |
| 10a | Capital gain distributions (see instructions) | |
| 10b | Post-May 5 capital gain distributions (see instructions) | |
| 11a | IRA distributions | |
| 11b | Taxable amount | |
| 12a | Pensions and annuities | |
| 12b | Taxable amount | |
| 13 | Unemployment compensation and Alaska Permanent Fund dividends | |
| 14a | Social security benefits | |
| 14b | Taxable amount | |
| 15 | Add lines 7 through 14b (far right column). This is your **total income** | 66,068. |

**Adjusted gross income**

| Line | Description | Amount |
|---|---|---|
| 16 | Educator expenses (see instructions) | |
| 17 | IRA deduction (see instructions) | |
| 18 | Student loan interest deduction (see instructions) | |
| 19 | Tuition and fees deduction (see instructions) | |
| 20 | Add lines 16 through 19. These are your **total adjustments** | |
| 21 | Subtract line 20 from line 15. This is your **adjusted gross income** | 66,068. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.

Form 1040A (2003)

RECEIVED JUN 30 2005 ATSC IRS #0415

RECEIVED JUL 11 2005 CSCO-CU 0005

FDIA1312 12/12/03

GOVERNMENT EXHIBIT
No. 30
U.S. v. Jemal - Cr. No. 05-359 (RMU)

030-0001

Form 1040A (2003) Blake C & Stefanie C Esherick Page 2

**Tax, credits, and payments**

| Line | Description | Box | Amount |
|---|---|---|---|
| 22 | Enter the amount from line 21 (adjusted gross income) | 22 | 66,068. |
| 23a | Check if: You were born before January 2, 1939 ☐ Blind; Spouse was born before January 2, 1939 ☐ Blind. Total boxes checked | 23a | |
| b | If you are married filing separately and your spouse itemizes deductions, see instructions and check here | 23b ☐ | |
| 24 | Enter your **standard deduction** (see left margin) | 24 | 9,500. |
| 25 | Subtract line 24 from line 22. If line 24 is more than line 22, enter 0 | 25 | 56,568. |
| 26 | Multiply $3,050 by the total number of exemptions claimed on line 6d | 26 | 15,250. |
| 27 | Subtract line 26 from line 25. If line 26 is more than line 25, enter 0. This is your **taxable income** | 27 | 41,318. |
| 28 | **Tax,** including any alternative minimum tax (see instructions) | 28 | 5,499. |
| 29 | Credit for child and dependent care expenses. Attach Schedule 2 | 29 | |
| 30 | Credit for the elderly or the disabled. Attach Schedule 3 | 30 | |
| 31 | Education credits. Attach Form 8863 | 31 | |
| 32 | Retirement savings contributions credit. Attach Form 8880 | 32 | |
| 33 | Child tax credit (see instructions) | 33 | 3,000. |
| 34 | Adoption credit. Attach Form 8839 | 34 | |
| 35 | Add lines 29 through 34. These are your **total credits** | 35 | 3,000. |
| 36 | Subtract line 35 from line 28. If line 35 is more than line 28, enter -0- | 36 | 2,499. |
| 37 | Advance earned income credit payments from Form(s) W-2 | 37 | |
| 38 | Add lines 36 and 37. This is your **total tax** | 38 | 2,499. |
| 39 | Federal income tax withheld from Forms W-2 and 1099 | 39 | 1,727. |
| 40 | 2003 estimated tax payments and amount applied from 2002 return | 40 | |
| 41 | **Earned income credit (EIC)** | 41 | |
| 42 | Additional child tax credit. Attach Form 8812 | 42 | |
| 43 | Add lines 39 through 42. These are your total payments | 43 | 1,727. |

**Standard Deduction for –**
- People who checked any box on line 23a or 23b **or** who can be claimed as a dependent, see instructions.
- All others: Single or Married filing separately, $4,750; Married filing jointly or Qualifying widow(er), $9,500; Head of Household, $7,000

If you have a qualifying child, attach Schedule EIC.

**Refund**

44 If line 43 is more than line 38, subtract line 38 from line 43. This is the amount you **overpaid** — 44

45a Amount of line 44 you want **refunded to you** — 45a

Direct deposit? See instructions and fill in 45b, 45c, and 45d.

b Routing number — c Type: ☐ Checking ☐ Savings

d Account number

46 Amount of line 44 you want applied to your 2004 estimated tax — 46

**Amount you owe**

47 **Amount you owe.** Subtract line 43 from line 38. For details on how to pay, see instructions — 47 — 772.

48 Estimated tax penalty (see instructions) — 48

**Third party designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes.** Complete the following. ☒ **No**

Designee's name — Phone no. — Personal identification number (PIN)

**Sign here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than the taxpayer) is based on all information of which the preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your signature — Date 6/27/05 — Your occupation: Real Estate — Daytime phone number

Spouse's signature. If a joint return, both must sign. — Date — Spouse's occupation: mother

**Paid preparer's use only**

Preparer's signature — Date — Check if self-employed ☐ — Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code: Self-Prepared — EIN — Phone no.

Form 1040A (2003)

FDIA1312 12/12/03

030-0002

030-0002

| a Tax year/Form corrected | OMB No 1545-0008 | Safe, accurate, FAST! Use IRS e-file | Visit the IRS Web Site at www.irs.gov. |
|---|---|---|---|
| 2003 / W-2 C | | | |

| b Employee's correct SSN | c Corrected name (if checked enter correct name in box e and complete box i) ☐ | d Employer's Federal EIN |
|---|---|---|
| | | |

| e Employee's first name and initial | Last name | g Employer's name, address, and ZIP code |
|---|---|---|
| Blake C | Esherick | DOUGLAS DEVELOPMENT CORPORATION<br>702 H STREET, NW, SUITE 400<br>WASHINGTON, DC 20001 |
| 6001 Nevada Avenue, NW<br>Washington DC 20015<br>f Employee's address and ZIP code | | |

| Complete boxes h and/or i only if incorrect on last form filed. ▶ | h Employee's incorrect SSN | i Employee's name (as incorrectly shown on previous form) |
|---|---|---|
| | | |

**Note:** Only complete money fields that are being corrected (except MQGE).

| Previously reported | Correct information | Previously reported | Correct information |
|---|---|---|---|
| 1 Wages, tips, other compensation 65,999.00 | 1 Wages, tips, other compensation 102,220.15 | 2 Federal income tax withheld | 2 Federal income tax withheld |
| 3 Social security wages 70,200.00 | 3 Social security wages 87,000.00 | 4 Social security tax withheld 4,352.40 | 4 Social security tax withheld 5,394.00 |
| 5 Medicare wages and tips 70,200.00 | 5 Medicare wages and tips 106,420.19 | 6 Medicare tax withheld 1,017.90 | 6 Medicare tax withheld 1,543.09 |
| 7 Social security tips | 7 Social security tips | 8 Allocated tips | 8 Allocated tips |
| 9 Advance EIC payment | 9 Advance EIC payment | 10 Dependent care benefits | 10 Dependent care benefits |
| 11 Nonqualified plans | 11 Nonqualified plans | 12a See instructions for box 12 | 12a See instructions for box 12 |
| 13 Statutory employee ☐ Retirement plan ☐ Third-party sick-pay ☐ | 13 Statutory employee ☐ Retirement plan ☐ Third-party sick-pay ☐ | 12b | 12b |
| 14 Other (see instructions) | 14 Other (see instructions) | 12c | 12c |
| | | 12d | 12d |

**State Correction Information**

| Previously reported | Correct information | Previously reported | Correct information |
|---|---|---|---|
| 15 State MD | 15 State MD | 15 State DC | 15 State DC |
| Employer's state ID number 07051757 | Employer's state ID number 07051757 | Employer's state ID number 52-1492230 | Employer's state ID number 52-1492230 |
| 16 State wages, tips, etc. 65,999.00 | 16 State wages, tips, etc. 68,139.95 | 16 State wages, tips, etc. 0.00 | 16 State wages, tips, etc. 34,080.20 |
| 17 State income tax | 17 State income tax | 17 State income tax | 17 State income tax |

**Locality Correction Information**

| | | | |
|---|---|---|---|
| 18 Local wages, tips, etc. | 18 Local wages, tips, etc. | 18 Local wages, tips, etc. | 18 Local wages, tips, etc. |
| 19 Local income tax | 19 Local income tax | 19 Local income tax | 19 Local income tax |
| 20 Locality name | 20 Locality name | 20 Locality name | 20 Locality name |

Copy B — To Be Filed with Employee's FEDERAL Tax Return

Form **W-2c** (Rev. 12-2002) **Corrected Wage and Tax Statement** Department of the Treasury Internal Revenue Service

STF FED9245F 3

030-0003

28221134412 44

Form **1040** Department of the Treasury - Internal Revenue Service
# U.S. Individual Income Tax Return 2004
(99) IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2004, or other tax year beginning , 2004, ending , 20 — OMB No. 1545-0074

**Label** (See instructions on page 16.) Use the IRS label. Otherwise, please print or type.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| BLAKE C. | ESHERICK | |
| If a joint return, sp. first name & initial | Last name | Spouse's social security number |
| STEFANIE | ESHERICK | |
| Home address (number and street). If you have a P.O. box, see page 16. | Apt. no. | |
| 6001 NEVADA AVENUE, NW | | |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 16. | | |
| WASHINGTON DC 20015 | | |

▲ **Important!** ▲ You must enter your SSN(s) above.

**Presidential Election Campaign** (See page 16.)
Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? — You: [ ] Yes [X] No — Spouse: [ ] Yes [X] No

**Filing Status** — Check only one box.
1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above and full name here. ▶
4 [ ] Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child. (See page 17.)

**Exemptions**
6a [X] Yourself. If someone can claim you as a dependent, do not check box 6a
b [X] Spouse
Boxes checked on 6a and 6b: 2
c Dependents:

| (1) First name | Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax cr. (see pg. 18) |
|---|---|---|---|---|
| GRAYSON | ESHERICK | | aughter | X |
| TAYLER | ESHERICK | | Son | X |
| | | | | |
| | | | | |

If more than four dependents, see page 18.

No. of children on 6c who: • lived with you: 2; • did not live with you due to divorce or separation (see page 18): ; Dependents on 6c not entered above: ; Add numbers on lines above ▶ 4

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 19.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 120,984 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a — 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see page 20) — 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 20) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions — 15a; b Taxable amount (see page 22) | 15b | |
| 16a | Pensions and annuities — 16a; b Taxable amount (see page 22) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits — 20a; b Taxable amount (see page 24) | 20b | |
| 21 | Other income. List type and amt. (see page 24) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 120,984 |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses (see page 26) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | IRA deduction (see page 26) | 25 | |
| 26 | Student loan interest deduction (see page 28) | 26 | |
| 27 | Tuition and fees deduction (see page 29) | 27 | |
| 28 | Health savings account deduction. Attach Form 8889 | 28 | |
| 29 | Moving expenses. Attach Form 3903 | 29 | |
| 30 | One-half of self-employment tax. Attach Schedule SE | 30 | |
| 31 | Self-employed health insurance deduction (see page 30) | 31 | |
| 32 | Self-employed SEP, SIMPLE, and qualified plans | 32 | |
| 33 | Penalty on early withdrawal of savings | 33 | |
| 34a | Alimony paid b Recipient's SSN ▶ | 34a | |
| 35 | Add lines 23 through 34a | 35 | |
| 36 | Subtract line 35 from line 22. This is your adjusted gross income ▶ | 36 | 120,984 |

Privacy Act, and Paperwork Reduction Act Notice, see page 75. Form **1040** (2004)

GOVERNMENT EXHIBIT No. 34 Cr. # 05-359 (RMU) U.S. v. Jemal

034-0001

034-0001

Form 1040 (2004) BLAKE C. & STEFANIE ESHERICK Page 2

**Tax and Credits**

| Line | Description | | Amount |
|---|---|---|---|
| 37 | Amount from line 36 (adjusted gross income) | | 120,984 |
| 38a | Check if: ☐ You were born before January 2, 1940, ☐ Blind. ☐ Spouse was born before January 2, 1940, ☐ Blind. Total boxes checked ▶ 38a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 31 and check here ▶ 38b ☐ | | |
| 39 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 9,700 |
| 40 | Subtract line 39 from line 37 | | 111,284 |
| 41 | If line 37 is $107,025 or less, multiply $3,100 by the total number of exemptions claimed on line 6d. If line 37 is over $107,025, see the worksheet on page 33 | | 12,400 |
| 42 | Taxable income. Subtract line 41 from line 40. If line 41 is more than line 40, enter -0- | | 98,884 |
| 43 | Tax (see page 33). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | | 18,194 |
| 44 | Alternative minimum tax (see page 35). Attach Form 6251 | | |
| 45 | Add lines 43 and 44 ▶ | | 18,194 |
| 46 | Foreign tax credit. Attach Form 1116 if required | | |
| 47 | Credit for child and dependent care expenses. Attach Form 2441 | | |
| 48 | Credit for the elderly or the disabled. Attach Schedule R | | |
| 49 | Education credits. Attach Form 8863 | | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | | |
| 51 | Child tax credit (see page 37) | 1,450 | |
| 52 | Adoption credit. Attach Form 8839 | | |
| 53 | Credits from: a ☐ Form 8396 b ☐ Form 8859 | | |
| 54 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify ________ | | |
| 55 | Add lines 46 through 54. These are your total credits | | 1,450 |
| 56 | Subtract line 55 from line 45. If line 55 is more than line 45, enter -0- ▶ | | 16,744 |

Standard Deduction for—
- People who checked any box on line 38a or 38b or who can be claimed as a dependent, see page 31.
- All others:

Single or Married filing separately, $4,850

Married filing jointly or Qualifying widow(er), $9,700

Head of household, $7,150

**Other Taxes**

| Line | Description | | Amount |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | | |
| 58 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | |
| 60 | Advance earned income credit payments from Form(s) W-2 | | |
| 61 | Household employment taxes. Attach Schedule H | | |
| 62 | Add lines 56 - 61. This is your total tax ▶ | | 16,744 |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| Line | Description | | Amount |
|---|---|---|---|
| 63 | Federal income tax withheld from Forms W-2 and 1099 | 3,888 | |
| 64 | 2004 estimated tax payments and amount applied from 2003 return | | |
| 65a | Earned income credit (EIC) | | |
| b | Nontaxable combat pay election ▶ | | |
| 66 | Excess social security and tier 1 RRTA tax withheld (see page 54) | | |
| 67 | Additional child tax credit. Attach Form 8812 | | |
| 68 | Amount paid with request for extension to file (see page 54) | 15,133 | |
| 69 | Other pymt. from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | | |
| 70 | Add lns. 63, 64, 65a, & 66 - 69. These are your total payments ▶ | | 19,021 |

**Refund**

Direct deposit? See page 54 and fill in 72b, 72c, and 72d.

| Line | Description | | Amount |
|---|---|---|---|
| 71 | If line 70 is more than line 62, subtract line 62 from line 70. This is the amount you overpaid | | 2,277 |
| 72a | Amount of line 71 you want refunded to you ▶ | | 2,277 |
| b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| d | Account number | | |
| 73 | Amount of line 71 you want applied to your 2005 estimated tax ▶ | | |

**Amount You Owe**

| Line | Description | | Amount |
|---|---|---|---|
| 74 | Amount you owe. Subtract line 70 from line 62. For details on how to pay, see page 55 ▶ | | |
| 75 | Estimated tax penalty (see page 55) | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see page 56)? [X] Yes. Complete the following. ☐ No

Designee's name ▶ Preparer Phone no. ▶ Personal identification number (PIN) ▶

**Sign Here**

Joint return? See page 17. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature [signature] Date 5/12/05 Your occupation Executive Daytime phone number

Spouse's signature. If a joint return, both must sign. [signature] Date 5/12/05 Spouse's occupation At Home

**Paid Preparer's Use Only**

Preparer's signature ▶ Richard C. Stang, CPA Date 5/11/05 Check if self-employed ☐ Preparer's SSN or PTIN P00265359

Firm's name (or yours if self-employed), address, and ZIP code ▶ DeLeon & Stang, CPA's, One Bank Street, Ste 240, Gaithersburg MD 20878-1504 EIN 52-1373858 Phone no. 301-948-9825

DAA Form 1040 (2004)

034-0002

034-0002

| a Tax year/Form corrected | OMB No. 1545-0008 | Safe, accurate, FAST! Use IRS e-file | Visit the IRS Web Site at www.irs.gov. |
|---|---|---|---|
| 2004 / W-2 C | | | |

| b Employee's correct SSN | c Corrected name (if checked enter correct name in box e and complete box i) ☐ | d Employer's Federal EIN |
|---|---|---|
| | | 52-1492230 |

| e Employee's first name and initial | Last name | g Employer's name, address, and ZIP code |
|---|---|---|
| Blake C | Esherick | DOUGLAS DEVELOPMENT CORPORATION |
| 6001 Nevada Avenue, NW<br>Washington DC 20015 | | 702 H STREET, NW, SUITE 400<br>WASHINGTON, DC 20001 |
| f Employee's address and ZIP code | | |

| Complete boxes h and/or i only if incorrect on last form filed. ▶ | h Employee's incorrect SSN | i Employee's name (as incorrectly shown on previous form) |
|---|---|---|
| | | |

Note: Only complete money fields that are being corrected (except MQGE).

| Previously reported | Correct information | Previously reported | Correct information |
|---|---|---|---|
| 1 Wages, tips, other compensation<br>67,269.19 | 1 Wages, tips, other compensation<br>120,984.23 | 2 Federal income tax withheld | 2 Federal income tax withheld |
| 3 Social security wages<br>71,550.00 | 3 Social security wages<br>87,900.00 | 4 Social security tax withheld<br>4,436.10 | 4 Social security tax withheld<br>5,449.80 |
| 5 Medicare wages and tips<br>71,550.00 | 5 Medicare wages and tips<br>125,265.04 | 6 Medicare tax withheld<br>1,037.48 | 6 Medicare tax withheld<br>1,816.35 |
| 7 Social security tips | 7 Social security tips | 8 Allocated tips | 8 Allocated tips |
| 9 Advance EIC payment | 9 Advance EIC payment | 10 Dependent care benefits | 10 Dependent care benefits |
| 11 Nonqualified plans | 11 Nonqualified plans | 12a See instructions for box 12 Code | 12a See instructions for box 12 Code |
| 13 Statutory employee ☐ Retirement plan ☐ Third-party sick-pay ☐ | 13 Statutory employee ☐ Retirement plan ☐ Third-party sick-pay ☐ | 12b Code | 12b Code |
| 14 Other (see instructions) | 14 Other (see instructions) | 12c Code | 12c Code |
| | | 12d Code | 12d Code |

**State Correction Information**

| Previously reported | Correct information | Previously reported | Correct information |
|---|---|---|---|
| 15 State MD | 15 State MD | 15 State DC | 15 State DC |
| Employer's state ID number<br>07051757 | Employer's state ID number<br>07051757 | Employer's state ID number<br>52-1492230 | Employer's state ID number<br>52-1492230 |
| 16 State wages, tips, etc.<br>21,576 91 | 16 State wages, tips, etc.<br>0.00 | 16 State wages, tips, etc.<br>45,692.28 | 16 State wages, tips, etc.<br>120,984.23 |
| 17 State income tax | 17 State income tax | 17 State income tax | 17 State income tax |

**Locality Correction Information**

| | | | |
|---|---|---|---|
| 18 Local wages, tips, etc. | 18 Local wages, tips, etc. | 18 Local wages, tips, etc. | 18 Local wages, tips, etc. |
| 19 Local income tax | 19 Local income tax | 19 Local income tax | 19 Local income tax |
| 20 Locality name | 20 Locality name | 20 Locality name | 20 Locality name |

Copy B — To Be Filed with Employee's FEDERAL Tax Return

Form **W-2c** (Rev. 12-2002) Corrected Wage and Tax Statement Department of the Treasury Internal Revenue Service

STF FED9245F.3

034-0003

# 2004 W-2 and EARNINGS SUMMARY

This blue Earnings Summary section is included with your W-2 to help describe portions in more deti
The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2004 pay stub plus any adjustments submitted by your employe

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 71550.00 | Social Security Tax Withheld Box 4 of W-2 | 4436.10 | DC. State Income Tax Box 17 of W-2 | 2751.1 |
| | | | | Local Income Tax Box 19 of W-2 | |
| Fed. Income Tax Withheld Box 2 of W-2 | 3887.72 | Medicare Tax Withheld Box 6 of W-2 | 1037.48 | SUI/SDI Box 14 of W-2 | |

2. Your Gross Pay Was Adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | DC. State Wages, Tips, Etc. Box 16 of W-2 |
|---|---|---|---|---|
| Gross Pay | 71,550.00 | 71,550.00 | 71,550.00 | 48,600.00 |
| Less 401(k) (D-Box 12) | 4,280.81 | N/A | N/A | 2,907.72 |
| Reported W-2 Wages | 67,269.19 | 71,550.00 | 71,550.00 | 45,692.28 |

3. Employee W-4 Profile. To change your Employee W-4 Profile Information, file a new W-4 with your payroll de

BLAKE ESHERICK
6001 NEVADA AVE., NW
WASHINGTON, DC 20015

Social Security Number: 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
Taxable Marital Status: SINGLE
Exemptions/Allowances:
FEDERAL: 10
STATE: 10

© 2004 AUTOMATIC DATA PROCESSING, INC

— Fold and Detach Here —

## Employee Reference Copy — W-2 Wage and Tax Statement 2004

1 Wages, tips, other comp. 67269.19
2 Federal income tax withheld 3887.72
3 Social security wages 71550.00
4 Social security tax withheld 4436.10
5 Medicare wages and tips 71550.00
6 Medicare tax withheld 1037.48
a Control Number 000312 05/733 | Dept. 000125 | Corp. | Employer use only A 36
c Employer's name, address, and ZIP code: DOUGLAS DEVELOPMENT CORPORATION, 702 H ST NW SUITE 400, WASHINGTON DC 20001
Batch #01041
12a D 4280.81
13 Ret. plan X
e/f Employee's name, address and ZIP code: BLAKE ESHERICK, 6001 NEVADA AVE., NW, WASHINGTON, DC 20015
15 State TOTAL STATE
17 State income tax 3522.57
Safe, accurate, FAST! Use e-file. Visit the IRS Web Site at www.irs.gov.

## Federal Filing Copy — W-2 Wage and Tax Statement 2004

1 Wages, tips, other comp. 67269.19
2 Federal income tax withheld 3887.72
3 Social security wages 71550.00
4 Social security tax withheld 4436.10
5 Medicare wages and tips 71550.00
6 Medicare tax withheld 1037.48
a Control Number 000312 05/733 | Dept. 000125 | Corp. | Employer use only A 36
c Employer's name, address, and ZIP code: DOUGLAS DEVELOPMENT CORPORATION, 702 H ST NW SUITE 400, WASHINGTON DC 20001
12a D 4280.81
13 Ret. plan X
e/f Employee's name, address and ZIP code: BLAKE ESHERICK, 6001 NEVADA AVE., NW, WASHINGTON, DC 20015
15 State TOTAL STATE
17 State income tax 3522.57
Copy B to be filed with employee's Federal Income Tax Return. OMB No. 1545-0008

## DC. State Reference Copy — W-2 Wage and Tax Statement 2004

1 Wages, tips, other comp. 67269.19
2 Federal income tax withheld 3887.72
3 Social security wages 71550.00
4 Social security tax withheld 4436.10
5 Medicare wages and tips 71550.00
6 Medicare tax withheld 1037.48
a Control Number 000312 05/733 | Dept. 000125 | Corp. | Employer use only A 36
c Employer's name, address, and ZIP code: DOUGLAS DEVELOPMENT CORPORATION, 702 H ST NW SUITE 400, WASHINGTON DC 20001
12a D 2907.72
13 Ret. plan X
e/f Employee's name, address and ZIP code: BLAKE ESHERICK, 6001 NEVADA AVE., NW, WASHINGTON, DC 20015
15 State DC | Employer's state ID no. 52-1492230
16 State wages, tips, etc. 45692.28
17 State income tax 2751.12
Copy 2 to be filed with employee's State Income Tax Return. OMB No. 1545-0008

## DC. State Filing Copy — W-2 Wage and Tax Statement 2004

1 Wages, tips, other comp. 67269.19
2 Federal income tax withheld 3887.
3 Social security wages 71550.00
4 Social security tax withheld 4436.
5 Medicare wages and tips 71550.00
6 Medicare tax withheld 1037.
a Control Number 000312 05/733 | Dept. 000125 | Corp. | Employer use only A
c Employer's name, address, and ZIP code: DOUGLAS DEVELOPMENT CORPORATION, 702 H ST NW SUITE 400, WASHINGTON DC 20001
12a D 2907.72
13 Ret. plan X
e/f Employee's name, address and ZIP code: BLAKE ESHERICK, 6001 NEVADA AVE., NW, WASHINGTON, DC 20015
15 State DC | Employer's state ID no. 52-1492230
16 State wages, tips, etc. 45692.
17 State income tax 2751.12
Copy 2 to be filed with employee's State Income Tax Return. OMB No. 1545-0008